Esther AVALOS, Mauro Huculak,
Petitioners,

v.

U.S. ATTORNEY GENERAL,
Respondent.

No. 06–10915
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Sept. 7, 2006.

Maria De Los Angeles Torres, Miami,
FL, for Petitioners.

Jamie M. Dowd, David V. Bernal, Office
of Immigration Litigation, Washington,
DC, for Respondent.

Before TJOFLAT, ANDERSON and
BIRCH, Circuit Judges.

PER CURIAM:

Petitioners, mother and son, are natives
and citizens of Argentina. They were ad-
mitted into the United States in 2001 un-
der the Visa Waiver Program. Petitioner
Avalos, acting for herself and her son,
applied for asylum, withholding of removal,
and Convention Against Torture ("CAT")
relief. An Immigration Judge ("IJ")
heard her application and denied relief for
three reasons. First, the application was
frivolous. See Administrative Record at
45. Second, the asylum claim had been
"fabricated solely for the purpose of ob-
taining some sort of immigration benefit in
this country and ha[d] nothing to do with
politics and everything to do with ... eco-
nomic problems." Id. at 46. Third, the
application was generic, undetailed, and
unspecific. Id.

Petitioners appealed the IJ's decision to
the Board of Immigration Appeals
("BIA"). The BIA affirmed without opin-
ion and stated that the IJ's decision was
the final agency determination. Petition-
ers thereafter moved the BIA to reconsid-
er its decision. They argued that they had
established eligibility for asylum and with-
holding of removal. In essence, they
asked the BIA to re-weigh the evidence.
The BIA denied reconsideration, finding
"no basis for reconsideration." Petitioners
then filed the instant petition for review,

contending that the BIA had abused its discretion in denying reconsideration.

We review the BIA's denial of a motion for reconsideration for an abuse of discretion. *Assa'ad v. United States Attorney General,* 332 F.3d 1321, 1340–41 (11th Cir. 2003). The BIA abuses its discretion when its decision "provides no rational explanation, inexplicably departs from established policies, is devoid of any reasoning, or contains only summary or conclusory statements." *Mickeviciute v. INS,* 327 F.3d 1159, 1162 (10th Cir.2003) (quotations omitted).

After the BIA has affirmed an IJ's order of removal, the alien may seek reconsideration on the ground that the BIA has made a legal or factual error. *See* INA § 240(c)(6); 8 U.S.C. § 1229a(c)(6); 8 C.F.R. § 1003.2(b)(1). A motion for reconsideration must specify the errors of law or fact in the previous order and be supported by pertinent authority. 8 U.S.C. § 1229a(c)(6)(C). "A motion that merely republishes the reasons that had failed to convince the tribunal in the first place gives the tribunal no reason to change its mind." *Ahmed v. Ashcroft,* 388 F.3d 247, 249 (7th Cir.2004) (noting that a motion to reconsider " 'is a request that the [BIA] reexamine its decision in light of additional legal arguments, a change of law, or perhaps an argument or aspect of the case which was overlooked' ") (citation omitted).

The BIA did not abuse its discretion in denying Petitioners' motion for reconsideration because the BIA did not make a legal or factual error in affirming the IJ's decision.[1] The record supports the affirmance because Petitioners presented no specific evidence that their family suffered past persecution. Both Petitioner Avalos's application and testimony referenced threats from politically-minded delinquents but

failed to explain the delinquents' political affiliations or their motivation for attacking the family. Further, Petitioner Avalos did not state what her family's political beliefs were and how these beliefs put them in danger of persecution. Lastly, she provided no dates or specific details regarding any threats or physical attacks by these delinquents. Lastly, she points to no legal or factual error made by the BIA in denying the motion for reconsideration.

**PETITION DENIED.**

---

1. Petitioners fail to point out any legal or factual error in the BIA affirmance.